**Michael Allen LEBOVITZ, Plaintiff–Appellant,**

v.

**Rebecca KENYON, Supervisory Registered Nurse, Tucson Complex, Wincester Unit, Defendant–Appellee.**

**No. 12–17821.**

United States Court of Appeals, Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted April 7, 2014.*

Filed April 14, 2014.

Michael Allen Lebovitz, Florence, AZ, pro se.

Peter Akmajian, Michele Guy Thompson, Udall Law Firm LLP, Tucson, AZ, for Defendant–Appellee.

Before: TASHIMA, GRABER, and IKUTA, Circuit Judges.

## MEMORANDUM **

Arizona state prisoner Michael Allen Lebovitz appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs and retaliation. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004). We affirm.

The district court properly granted summary judgment on Lebovitz's Eighth Amendment claims because Lebovitz failed to raise a genuine dispute of material fact as to whether defendant was deliberately indifferent in her treatment of his various medical conditions. *See id.* at 1057–58, 1060 (deliberate indifference is a high legal standard, and is met only if the defendant knows of and disregards an excessive risk to the prisoner's health; negligence and a mere difference in medical opinion are insufficient); *see also Starr v. Baca,* 652 F.3d 1202, 1207 (9th Cir.2011) (requirements for establishing supervisory liabili-

ty); *Nelson v. Pima Cmty. Coll.,* 83 F.3d 1075, 1081–82 (9th Cir.1996) ("[M]ere allegation and speculation do not create a factual dispute for purposes of summary judgment.").

The district court properly granted summary judgment on Lebovitz's retaliation claim because Lebovitz failed to raise a genuine dispute of material fact as to whether defendant took an adverse action against him because Lebovitz filed grievances. *See Brodheim v. Cry,* 584 F.3d 1262, 1271 (9th Cir.2009) (setting forth the elements of a retaliation claim in the prison context and stating that "a plaintiff must show that his protected conduct was the 'substantial' or 'motivating' factor behind the defendant's conduct" (citation omitted)).

The district court did not abuse its discretion by denying Lebovitz's motion to appoint counsel because Lebovitz failed to demonstrate exceptional circumstances. *See Palmer v. Valdez,* 560 F.3d 965, 970 (9th Cir.2009) (setting forth standard of review and requirement of "exceptional circumstances" for appointment of counsel).

Kenyon's motion to strike portions of Lebovitz's reply brief, filed on October 17, 2013, is denied as moot because we do not consider arguments raised for the first time in the reply brief, or allegations raised for the first time on appeal. *See Smith v. U.S. Customs & Border Prot.,* 741 F.3d 1016, 1020 n. 2 (9th Cir.2014) (denying motion to strike as moot).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.